**Robert M. THOMAS, Appellant**

v.

**PENNSYLVANIA BOARD OF PROBATION AND PAROLE; Pennsylvania Attorney General Office.**

No. 04–4641.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Sept. 28, 2006.

Filed Sept. 29, 2006.

* Honorable Jane A. Restani, Chief Judge, United States Court of International Trade, sitting

Kurt e. Clawson, King of Prussia, PA, for Robert M. THOMAS.

Calvin R. Koons, Office of Attorney General of Pennsylvania Strawberry Square, Harrisburg, Pa, Calvin R. Koons, for Pennsylvania Board of Probation and Parole.

Before: McKEE and AMBRO, Circuit Judges RESTANI,* Chief Judge.

### OPINION

AMBRO, Circuit Judge.

Robert M. Thomas seeks a *writ* of *habeas corpus* under 28 U.S.C. § 2254 because

by designation.

of the denial of his parole by the Pennsylvania Board of Probation and Parole (the "Board").[1] At the time of the Board's decision in 2004, it was operating under Pennsylvania's recently amended Parole Act (the "Act"). Act of Dec. 18, 1996, 1996 P.L. 1098, No. 164, § 1 (codified at 61 Pa. Cons.Stat. § 331.1). The amendments had the effect of placing more weight on considerations of public safety than was previously the case in the Board's parole decisions. *See Mickens–Thomas v. Vaughn,* 321 F.3d 374, 385–86 (3d Cir.2003). This, of course, had the potential to make it more difficult for state prisoners to be granted parole. As a result, Pennsylvania's retroactive application of the new standard to prisoners sentenced before the Act had taken effect raised *ex post facto* concerns. *See* U.S. CONST. art. I, § 10, cl. 1.

Prior to the denial of parole that is challenged here, Thomas similarly had been denied parole in 2001. Raising the same *ex post facto* concerns as in this petition, he filed for *mandamus* review of the former denial and pursued that claim through the Pennsylvania court system to the Pennsylvania Supreme Court. That Court reserved decision in Thomas's case until it issued an opinion in *Finnegan v. Pa. Bd. of Probation & Parole,* 576 Pa. 59, 838 A.2d 684 (2003). *Finnegan* resolved for the Pennsylvania courts—temporarily, as it turned out—the questions that had been swirling about the Act and its effect on parole determinations. The Court ruled that the *Ex Post Facto* Clause was

not violated by the Act's retroactive application. *Id.* at 690.[2]

It was in the face of *Finnegan* that Thomas filed in federal court the petition that is the subject of this appeal. As did his Pennsylvania *mandamus* case, which challenged the first denial of his parole, Thomas's *habeas* petition here challenges the second denial of his parole on *ex post facto* grounds. For federal courts to rule on petitions challenging state custody, petitioners generally must have exhausted all state-law remedies. 28 U.S.C. § 2254(b), (c); *Doctor v. Walters,* 96 F.3d 675, 681 (3d Cir.1996). Thomas readily admits that he has not pursued a challenge to his second denial of parole in the Pennsylvania courts, but asserts that the doctrine of futility excuses his failure to exhaust. *See Whitney v. Horn,* 280 F.3d 240, 252 (3d Cir. 2002); *Toulson v. Beyer,* 987 F.2d 984, 987 (3d Cir.1993).[3] His reasoning is that because the Pennsylvania Supreme Court in *Finnegan* had recently rejected an *ex post facto* challenge to the Act (indeed, it had reserved decision on Thomas's own earlier challenge pending its decision in *Finnegan*), it would have been futile for him to raise the same claim to the same Court so soon.

Our Court's decision in *Parker v. Kelchner,* 429 F.3d 58 (3d Cir.2005), issued after Thomas filed this petition, forecloses his argument. In *Parker,* "we agree[d] with our sister Circuits ... that likely futility on the merits does not excuse a failure to exhaust a claim in state court."

---

1. Our review of the District Court's denial of Thomas's petition is plenary. *Richardson v. Pa. Bd. of Probation & Parole,* 423 F.3d 282, 287 n. 3 (3d Cir.2005).

2. Some background is helpful. After a splintered decision in *Winklespecht v. Pa. Bd. of Probation & Parole,* 571 Pa. 685, 813 A.2d 688 (2002), (which ostensibly held that the Act did not violate the *Ex Post Facto* Clause), followed

by this Court's decision in *Mickens–Thomas* (which ruled to the contrary), the Pennsylvania Supreme Court's exact position on the issue was unclear until its ruling in *Finnegan.*

3. The exhaustion requirement is not jurisdictional in nature. *See Rose v. Lundy,* 455 U.S. 509, 518, 102 S.Ct. 1198, 71 L.Ed.2d 379 (1982).

*Id.* at 63. "Allowing petitioners to bypass state court merely because they believe that their constitutional claims would have failed there on the merits would fly in the face of comity and would deprive state courts of [a] critical opportunity to examine and refine their constitutional jurisprudence." *Id.* at 64 (citing *Engle v. Isaac,* 456 U.S. 107, 128, 102 S.Ct. 1558, 71 L.Ed.2d 783 (1982)). As *Parker* noted, *see* 429 F.3d at 64 n. 5, the Pennsylvania Supreme Court eventually overruled *Finnegan* with its decision in *Cimaszewski v. Bd. of Probation & Parole,* 582 Pa. 27, 868 A.2d 416, 426–27 (2005) (holding that "changes in the laws governing parole *may* violate the *ex post facto* clause." (double emphasis in original)).[4]

Thomas has failed to exhaust his *ex post facto* claim in the Pennsylvania courts. We therefore will affirm the judgment of the District Court.

---

**4.** *Cimaszewski* essentially harmonizes the Pennsylvania Supreme Court's jurisprudence on this issue with ours. We limited our holding in *Mickens–Thomas* by ruling in *Richardson* that *Mickens–Thomas* did not establish a *per se* rule that the Act violated the *Ex Post Facto* Clause. Like *Cimaszewski,* *Richardson* endorsed a more individualized approach. Compare *Richardson,* 423 F.3d at 289–91, with *Cimaszewski,* 868 A.2d at 426–27.